Page 140

1                              John Burns

2    Annunziato whether you believe that Dave Annunziato

3    should be paying for things like your rent and the

4    other things that you identified?

5           MR. ELLIOT:  Object to the form.  It is an

6        argumentative question.

7        Q    You can answer.

8        A    I am not going to answer, it is stupid.

9        Q    Sir, you just identified what you believed

10   were collection costs?

11       A    I asked you if you considered those if

12   those were part of collection costs.  I asked you

13   what you thought or is it just a cost of three

14   people making phone calls and two simple letters

15   being sent.

16       Q    I will back up.

17             A few moments ago you testified that

18   you would assume that the costs of collection was

19   higher than the amounts that were sought from the

20   consumers in Plaintiff's Exhibit eight, do you

21   remember that testimony?

22       A    Yes.

23       Q    What made you make that assumption?

24       A    Well, first of all, if I took the legal

25   cost to defend this case and what we have spent so

Electronically signed by Anita Shemen (101-390-802-5107)

d0bb0e35-b5d7-4c78-b7a3-b34f85a3bbbc

Page 141

1                         John Burns

2    far and I look at the amount of money that was

3    actually collected just considering no other costs,

4    we have already spent more to collect than what the

5    amount of the collection costs would be.

6         Q    Okay.

7                   And what about for a consumer that

8    was -- that did not sue Collecto, would you believe

9    in that circumstance that the percentage or the

10   actual cost of collecting a debt would be higher

11   than what you actually sought to collect from that

12   consumer?

13              MR. ELLIOT:  Objection to form.

14        A    Yes, I would think so.

15        Q    What would you base that on?

16        A    Based on my knowledge of what the cost to

17   run our business and what the small amount of

18   payments have been on accounts like that.

19        Q    Okay.

20                   So, for instance, if there was a

21   consumer on the list of 484 people contained within

22   Plaintiff's Exhibit eight that was charged $5,000 as

23   a collection cost, do you believe that that consumer

24   cost Collecto more than that $5,000?

25              MR. ELLIOT:  Objection to form.

Electronically signed by Anita Shemen (101-390-802-5107)

d0bb0e35-b5d7-4c78-b7e3-b31f85a2bbbb

Page 142

1                      John Burns

2       A    The answer is, they we are constantly

3  looking at our costs, our commissions are set in

4  order to be able to recoup our costs and make a

5  small 5 percent margin of profit at the end of the

6  year.  All of this goes into one big bucket.  To

7  comment on a specific account and a specific charge,

8  it is very difficult because it is meaningless in

9  the scheme of the overall calculation of what the

10 fee rates should be.

11      Q    But I was asking whether the amount of

12 money that you seek to collect from each one of

13 those consumers within Plaintiff's Exhibit eight

14 whether that amount bore any relationship to the

15 actual cost of collection of, we will start with

16 Collecto, did it?

17      MR. ELLIOT:  Objection, asked and

18      answered.

19      A    Collecto has nothing to do with it.  This

20 is the client telling us, this is the amount that

21 they want us to collect on their behalf to pay for

22 the service.

23           So if the question is, do our

24 services warrant that, in many circumstances in this

25 client in particular the circumstances would be that

Page 143

1                      John Burns

2   we have not been compensated for the work that we

3   have done and our expenses are far above what the

4   actual revenue was on those particular 484 consumers

5   that you have identified.

6       Q    So it didn't bear any relationship

7   whatsoever to Collecto's actual costs of collection,

8   correct?

9            MR. ELLIOT:  Objection to form.

10      A    You are talking about the actual cost of

11  collection and you have not defined it properly.

12      Q    Correct me if I am wrong, but you just

13  indicated to me that the sole purpose --

14           MR. ELLIOT:  How many different times are

15           you going to ask the same question that he has

16           already answered?

17      Q    With respect to the 484 people contained

18  within Plaintiff's Exhibit eight, I believe you just

19  testified that the only basis for the collection

20  cost that was charged to those consumers was based

21  and what New York Tech told you, correct?

22           MR. ELLIOT:  Objection to form.

23      A    We have a contract with New York Tech

24  where we offered to do collection work at certain

25  rates based on our experience and knowledge of doing

Electronically signed by Anita Shemen (101-390-802-5107)

d0bb0e35-b5d7-4c78-b7e3-b31f85a2bhb0

Page 144

John Burns

1
2    collection work and they agreed to an amount which
3    would be their costs. We are collecting an amount as
4    to what their costs are to get the work accomplished
5    and get it done.

6            What it costs us to do that work when
7    you take into consideration all of the various
8    aspects to get to that point, I am sure our costs
9    have exceeded by a significant amount whatever the
10   revenue was that was generated.
11       Q    Okay.
12           And the cost that was charged to Dave
13   Annunziato of 1,382.79 you believe that that is less
14   than the actual cost that it costs for Collecto to
15   collect that debt?
16       MR. ELLIOT:  Objection.
17       A    That specific debt?
18       Q    Yes, sir.
19       A    Well, our costs are handling all of the
20   accounts, all of the debt, not a specific account.
21   We can't figure our costs based on one, debtor.
22       Q    Speaking --
23       MR. ELLIOT:  Now you are arguing with the
24       witness, we are done with this subject.
25       MR. MAURO:  I am not arguing with the

Electronically signed by Anita Shemen (101-390-802-5107)                    d0bb0e35-b5d7-4c78-b7e3-b21f85a3bbbb

Page 145

John Burns

1
2      witness.
3           MR. ELLIOT:  We are done with that
4      subject.
5           Q     How much did it cost to print the letter
6      that was mailed to Dave Annunziato?
7           A     How much did it cost to print the letter?
8      Oh, I don't know the current numbers, probably like
9      60 cents.
10          Q     How much did it cost to make the phone
11     calls that you made to Dave Annunziato?
12          A     Well, we have to buy a phone system, we
13     have to hire employees, we have to get a building,
14     we got to have the building cleaned, we have to pay
15     our utility bills we have to do all of that.
16                If I took all of that overhead and
17     related it to this bill, then we probably spent at
18     least ten times more than what he would have paid to
19     get to that point.
20          Q     And you believe that that is a collection
21     cost that you can seek reimbursement for?
22                MR. ELLIOT:  Objection to form.
23          Q     Correct?
24          A     Collection costs are the costs of doing
25     business. You don't take selectively one aspect of

Electronically signed by Anita Shemen (101-390-802-5107)

d0bb0e35-b5d7-4c78-b7a3-b31f85a3bbba

1                        John Burns

2    that to arrive at a particular figure, no one does

3    that, no business man does that.

4        Q     There are students within Plaintiff's

5    Exhibit eight that have collection costs of more

6    than 3,000, are you aware of that?

7        A     Yes, I saw some in there.

8        Q     And the collection methods that were used

9    to attempt to collect money from those students, did

10   they differ in any significant way from the attempts

11   to collect a debt from Dave Annunziato?

12       A     I don't believe so.

13       Q     Yet you believe that it is appropriate to

14   include your overhead and other costs of running the

15   company into collecting the debt from the student

16   who owed 3,000 in the same form?

17            MR. ELLIOT:  What do you mean by

18       appropriate?  Are you asking him a legal

19       question, now?  Objection.

20            MR. MAURO:  Are you testifying, Joe?

21            MR. ELLIOT:  This is an inappropriate

22       question asked in an inappropriate question,

23       asked in an inappropriate and argumentative

24       way.

25       Q     Is it appropriate to charge 3,000 to one

Electronically signed by Anita Shemen (101-390-802-5107)

d0bb0e35-b5d7-4c78-b7e3-b31f85a2bbba

CHAIT DIGITAL                 888-978-4336            chaitdigital.com

                              John Burns

1

2    consumer and 1,382.79 to another consumer when you

3    are doing the same collection work for those two

4    consumers?

5         MR. ELLIOT:  I am going to instruct the

6    witness not to answer the question.  It is a

7    legal question and his opinion as to what is

8    appropriate or not appropriate is irrelevant.

9    I am going to instruct him not to answer.

10        MR. MAURO:  On what basis is that a legal

11   conclusion?  Are you asserting a privilege of

12   some sort?

13        MR. ELLIOT:  I am instructing him not to

14   answer.

15        MR. MAURO:  Because you don't like the

16   question.

17        MR. ELLIOT:  Because his opinion what is

18   appropriate and inappropriate is legal.

19        MR. MAURO:  You believe that is a proper

20   objection to instruct your client not to answer

21   the question?

22        MR. ELLIOT:  Yes. You have asked it six

23   different times six different ways and it is

24   inappropriate and it is unnecessarily burdening

25   the witness.

CHAIT DIGITAL                 888-978-4336            chaitdigital.com

Electronically signed by Anita Shemen (101-390-802-5107)                    d0bb0e35-b5d7-4c78-b7e3-b31f85a2bbb0

Page 148

1                          John Burns

2           THE WITNESS:  Plus I have already answered

3     the question five times.

4           MR. ELLIOT:  And it is not relevant to

5     anything.

6             MR. MAURO:  Are you going to waive your

7     arguments if I make an argument along these

8     lines then, Mr. Elliot?

9           MR. ELLIOT: I don't know what you are

10    talking about.

11          MR. MAURO:  Let me ask the questions.

12          MR. ELLIOT:  He is not answering that

13    question.

14          MR. MAURO:  And you have no privilege that

15    you are basing that are on, that instruction

16    not to answer. I want it clear for the record

17    because I intend to bring this issue to the ask

18    the Court to address why you were instructing

19    your client not to answer because you feel --

20          MR. ELLIOT:  It is not a proper question.

21          MR. MAURO:  And you feel it is a proper

22    instruction to give your client that he should

23    not answer because you don't like the question?

24          MR. ELLIOT:  No.

25          MR. MAURO:  There is no privilege that you

Electronically signed by Anita Shemen (101-390-802-5107)            d0bb0e35-b5d7-4c78-b7e3-b31f85a2bbb0

CHAIT DIGITAL            888-978-4336            chaitdigital.com

Page 149

1                          John Burns
2       have identified.
3            MR. ELLIOT:  I am saying it is beyond the
4       scope of the deposition.
5            MR. MAURO:  That is the first time you
6       said that.  I will ask the question again.  If
7       you want to instruct your client not to answer,
8       I intend to raise it with the Court.
9            Q    Do you believe that it is appropriate for
10      your company Collecto, Inc. to charge one student
11      contained within Plaintiff's Exhibit eight one
12      collection fee and a different student within
13      Plaintiff's Exhibit eight a different fee when you
14      do the same work to attempt to collect that fee?
15           MR. ELLIOT: I am instructing him not to
16      answer.
17           A    I would like to make my comment.
18                We charge the client for the work
19      that we perform.  We don't charge the student.  We
20      are not charging the student, we are charging our
21      clients.
22                Our client has a relationship with
23      the student, they have established the fact that
24      whatever the cost of collection is is what they are
25      going to be seeking to be paid.

CHAIT DIGITAL            888-978-4336            chaitdigital.com

Page 150

1                        John Burns

2              We have no negotiation with the

3    student, we -- all we do is we try to collect the

4    account and then the client pays us based on

5    whatever contractual arrangements we have.

6        Q    The collection costs that you are charging

7    don't bear any relationship to Collecto's costs,

8    actual -- I will restate that.

9              The collection costs that you

10   attempted to collect from the students contained

11   within Plaintiff's Exhibit eight don't bear any

12   relationship to the actual costs of collection of

13   Collecto, is that right?

14            MR. ELLIOT:  Objection to form.

15       A    No.

16       Q    It is not right?

17       A    No, we don't collect just for New York

18   Tech accounts, we collect for 2000 clients and we

19   have one million consumers that we are dealing with.

20             It isn't as simple as saying, oh,

21   this particular person responded on the first letter

22   and made the payment on the account, and we will

23   give them a discount.

24       Q    In figuring out how much to put as a

25   collection cost on the letters that you mailed to

Electronically signed by Anita Shemen (101-390-802-5107)                d0bb0e35-b5d7-4c78-b7e3-b31f85a2bbb0

CHAIT DIGITAL                888-978-4336                chaitdigital.com

Page 151

1                              John Burns

2      the people contained within Plaintiff's Exhibit

3      eight, did Collecto, Inc. consider in any way

4      whether what the actual cost of collection for

5      Collecto would be for those students?

6           A     That information is reflected in the fee

7      rate that we charge the client.

8           Q     But for each individual consumer within

9      Plaintiff's Exhibit eight that was not a particular

10     consideration, correct?

11          A     Yes, that is correct, yes.

12          Q     Now, do you have any knowledge about what

13     the actual cost of collection of New York Tech would

14     be for those particular students?

15          A     No.

16          Q     Calling your attention to Exhibit five

17     which is the collection agreement between New York

18     Tech and Collecto, there is an addendum B in that

19     document for collection charges, do you see that,

20     sir, Plaintiff's Exhibit --

21          A     I saw that, yes.

22          Q     Plaintiff's Exhibit five?

23          A     Yes.

24          Q     Why do you include that addendum on your

25     contract?

CHAIT DIGITAL                888-978-4336                chaitdigital.com

Electronically signed by Anita Shemen (101-390-802-5107)

d0bb0e35-b5d7-4c78-b7a2-b34495-ab11-2

Case 2:12-cv-03609-ADS-AKT   Document 87-6   Filed 11/16/15   Page 13 of 44 PageID #: 846

Confidential



EXHIBIT 8
2/11/14

## COLLECTO ANNUNZIATO 464 LIST TO PLAINTIFF

| First Name | Last Name | Address Line 1 | City | St | Zip | | Account | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aaron D | Walker | 347 Martense St Apt 21 | Brooklyn | NY | 11226-4201 | DEF | 4812877 | NYT202 | $395.00 |
| Abdoulieza | Dashti | 108 Souders Ln | Glenwood Landing | NY | 11547-3019 | DEF | 4896904 | NYT202 | $1,843.00 |
| Abiodun J | Ajiboye | 21701 90th Ave | Queens Village | NY | 11428-1203 | DEF | 5118626 | NYT202 | $12,597.12 |
| Aboubacar M | Camara | 723 Towne House Vlg | Islandia | NY | 11749-4819 | DEF | 4924739 | NYT202 | $1,736.92 |
| ADELINE | TSE | 2305 62nd St Fl 1 | Brooklyn | NY | 11204-2637 | DEF | 4485615 | NYT101 | $896.56 |
| Aderemi | Adedapo | 828 2nd Ave Ste 508 | New York | NY | 10017-4300 | DEF | 4896906 | NYT202 | $1,966.89 |
| Adrian C | Burnett | 1081 Cramer Ct | North Baldwin | NY | 11510-1221 | DEF | 4613436 | NYT101 | $1,684.37 |
| ADRIENNE | FELTON | 11822 202nd St | Saint Albans | NY | 11412-3535 | DEF | 4572455 | NYT100 | $3,190.50 |
| Alberto | Rymer | 3008 Avenue K Apt 1r | Brooklyn | NY | 11210-4112 | DEF | 4896897 | NYT202 | $2,519.95 |
| Alberto | Bruno | 3681 Broadway Apt 55 | New York | NY | 10031-1523 | DEF | 4769423 | NYT202 | $5,164.88 |
| Alejandro | Castro | 10936 110th St Apt 1 | South Ozone Park | NY | 11420-1013 | DEF | 4812874 | NYT202 | $3,104.31 |
| Alejandro | | 1180 46th St Apt 6 | Brooklyn | NY | 11219-2033 | DEF | 4607170 | NYT202 | $937.28 |
| ALEKSANDER | MIHAJLOVIC | 2049 Turnbull Ave | Bronx | NY | 10473-2016 | DEF | 4613448 | NYT101 | $4,601.87 |
| Alexander | Vega | 10437 48th Ave | Corona | NY | 11368-2036 | DEF | 4763046 | NYT202 | $8,000.00 |
| Alexander K | Yuen | 5 Lincoln Ave | Massapequa Park | NY | 11762-2677 | DEF | 4813444 | NYT202 | $5,115.00 |
| Alexander R | Mourelatos | 10 Quail Run | Massapequa | NY | 11758-5661 | DEF | 5118656 | NYT202 | $688.67 |
| Alexandra C | Manna | 11880 Metropolitan Ave | Kew Gardens | NY | 11415-2080 | DEF | 4896049 | NYT202 | $2,400.00 |
| Ali | Hussain | 29 Paerdegat 5th St | Brooklyn | NY | 11236-4137 | DEF | 4573382 | NYT202 | $12,617.50 |
| ALIQUE | WILLIAMS | 8088 Dumphries Pl | Brooklyn | NY | 11432-1411 | DEF | 4519766 | NYT202 | $1,414.00 |
| ALIREZA | HOSSEINIPOUR | 11447 196th St Apt 1 | Jamaica | NY | 11412-2715 | DEF | 4763037 | NYT200 | $6,819.51 |
| Alian | Hinckson | 389 W 116th St Apt 4c | New York | NY | 10026-2020 | DEF | 4799195 | NYT202 | $2,401.95 |
| ALLISON | McCALL | 11a 16th St | Hicksville | NY | 11801-1105 | DEF | 4912883 | NYT101 | $1,679.25 |
| Allyson | Lugo | 279 E 44th St Apt 4e | New York | NY | 10017-4315 | DEF | 4763035 | NYT202 | $3,705.00 |
| Alphan | Eseli | 380 Henry St Apt 1 | Brooklyn | NY | 11201-6048 | DEF | 4415498 | NYT202 | $9,558.00 |
| Alvin | Crump | | | NY | | DEF | | | |
| AMIT | BANSAL | 4323 Colden St | Flushing | NY | 11355-5901 | DEF | 4763035 | NYT202 | $3,520.00 |
| Amy | Dolan | 392 6th Ave # 3 | Brooklyn | NY | 11215-3307 | DEF | 5118641 | NYT202 | $1,595.00 |

PENGAD 800-631-6989

Annunziato Production  00041   01/02/2014

Confidential

12/31/2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANA | VARGAS | 35 W 129th St Apt 3d | New York | NY | 10027-2290 | DEF | 48281686 | NYT101 | $1,715.25 |
| Anastasios | Polydefkis | 15251 12th Rd | Whitestone | NY | 11357-1942 | DEF | 48128868 | NYT202 | $2,715.00 |
| ANDRE | ELVIN | 125 Ridgewood Ave | Brooklyn | NY | 11208-1140 | DEF | 45752458 | NYT100 | $1,640.25 |
| ANDRE | GIBSON | 559 Lexington Ave # 10 | Brooklyn | NY | 11221-1807 | DEF | 45197657 | NYT101 | $2,201.00 |
| Andrea | Evelyn | 846 Wilson Blvd | Central Islip | NY | 11722-4030 | DEF | 46134398 | NYT202 | $3,856.00 |
| Andrea D | Murray | 36 Byrd St | Hempstead | NY | 11550-1943 | DEF | 48969101 | NYT202 | $1,564.73 |
| Andres | Buitrago | 13309 Booth Memorial Ave | Flushing | NY | 11355-5133 | DEF | 48128736 | NYT202 | $7,431.35 |
| Andrew | Davis | 21430 112th Rd | Queens Village | NY | 11429-2316 | DEF | 46134391 | NYT202 | $1,799.10 |
| ANGEL | MARTINEZ | 1130 E 103rd St | Brooklyn | NY | 11236-4524 | DEF | 48571122 | NYT101 | $2,710.47 |
| Angel | Rosano | 375 Grand Blvd | Brentwood | NY | 11717-7024 | DEF | 48071720 | NYT101 | $5,996.00 |
| Angela | Kawas | 4815 Francis Lewis Blvd | Flushing | NY | 11364-1017 | DEF | 48128824 | NYT202 | $1,166.00 |
| ANGELO | GIANNAKAKIS | 250 Bayview Ave | Merrick | NY | 11566-4777 | DEF | 48071104 | NYT101 | $2,884.00 |
| Angelo | Jarrell | 10516 134th St | South Richmond H | NY | 11419-3210 | DEF | 48969058 | NYT202 | $1,425.27 |
| Angelo | Salvador | 2189 Cedar Ave | Ronkonkoma | NY | 11779-6622 | DEF | 47630428 | NYT202 | $3,190.00 |
| Anna C | Veracruz | 40 Saint Johns Ave | Valley Stream | NY | 11580-2928 | DEF | 47630454 | NYT202 | $1,997.89 |
| Anthony | Castro | 615 W 186th St Apt 1b | New York | NY | 10033-2628 | DEF | 47630434 | NYT202 | $3,120.00 |
| ANTHONY | MONDE-SIR | 22010 145th Ave | Springfield Garden | NY | 10413-3410 | DEF | 48128745 | NYT202 | $1,808.00 |
| Anthony A | Karam | 2736 Independence Ave | Bronx | NY | 10463-4649 | DEF | 47838798 | NYT202 | $1,866.00 |
| Anthony L | Lettario | 3454 Fenton Ave Apt 1c | Bronx | NY | 10469-2021 | DEF | 48128822 | NYT101 | $3,827.00 |
| Antoinette | Mitchell | 52 W Sidney Ave | Mount Vernon | NY | 10550-5917 | DEF | 48969099 | NYT202 | $643.12 |
| ANTONIA | Holloway | 355 Siegel St | Westbury | NY | 11590-3646 | DEF | 48128796 | NYT202 | $172.25 |
| Antonio | ENCARNACION | 27 Holland Ave | Staten Island | NY | 10303-1203 | DEF | 47680962 | NYT100 | $1,631.25 |
| Antonio J | Mercado | Po Box 250648 | Brooklyn | NY | 10303-0548 | DEF | 48128846 | NYT202 | $370.00 |
| Antonia | Gonzalez | 5310 Francis Lewis Blvd | Bayside | NY | 11364-1633 | DEF | 48128784 | NYT202 | $2,250.00 |
| APRIL | FERRY | 34 Hallock Rd | Pond Eddy | NY | 12770-5000 | DEF | 47689854 | NYT202 | $3,193.50 |
| AREGINALD | STEPHEN | 698 Albany Ave | Amityville | NY | 11701-1128 | DEF | 44268211 | NYT101 | $4,547.50 |
| Areginald | Stephen | 698 Albany Ave | Amityville | NY | 11701-1128 | DEF | 47630440 | NYT202 | $1,946.57 |
| Arthur | Sorrentino | 10525 65th Ave Apt 5h | Forest Hills | NY | 11375-1806 | DEF | 47630436 | NYT202 | $785.00 |
| Arturo | Ortiz | 20 Farmstead Ln | Glen Head | NY | 11545-2802 | DEF | 48128855 | NYT202 | $2,545.00 |
| ASHLEY | HALL | 146 Grenade Ave | Roosevelt | NY | 11575-1213 | DEF | 48071711 | NYT101 | $3,504.50 |

Annunziato Production  00042   01/02/2014

Confidential

12/31/2013

| First Name | Last Name | Address | City | State | Zip | | Account | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ashraf H | Ghoniem | 31 Pine Ave | Flanders | NY | 11901-4066 | DEF | 48127826 | NYT202 | $4,425.00 |
| ASTON | ALEXANDER | 3914 Hill Ave | Bronx | NY | 10466-2420 | DEF | 45455910 | NYT100 | $7,387.88 |
| Alliot | Myers | 213 Belmont Pkwy | Hempstead | NY | 11550-6607 | DEF | 48969102 | NYT100 | $3,362.12 |
| Babak | Khorrami | 204 E 32nd St Apt 5w | New York | NY | 10016-6389 | DEF | 48969076 | NYT202 | $687.59 |
| Berna | Ferman | 555 Hudson St | New York | NY | 10014-2460 | DEF | 48969025 | NYT202 | $1,350.00 |
| Bobby M | Cunningham | 1039 Ocean Ave | Brooklyn | NY | 11226-6735 | DEF | 46134389 | NYT202 | $6,033.82 |
| Boo Young | Kim | 3420 74th St Apt 2d | Jackson Heights | NY | 11372-2131 | DEF | 48969078 | NYT202 | $1,793.00 |
| Brian D | Bennett | 81 Mitchell Dr | Sound Beach | NY | 11789-2242 | DEF | 51188533 | NYT202 | $3,775.00 |
| BRIAN J | FARKAS | 88 Lamplight Cir | Hampton Bays | NY | 11946-3911 | DEF | 46335131 | NYT202 | $5,912.50 |
| Brityne-Lynn A | Sprauve | 184 Rhododendron Dr | Westbury | NY | 11590-1246 | DEF | 48128871 | NYT202 | $4,125.00 |
| Brooke K | Venable | Po Box 5284 | Bay Shore | NY | 11706-0200 | DEF | 46134485 | NYT202 | $1,245.00 |
| Calvin | Charles | 23 S Main St Ste 205 | Freeport | NY | 11520-3602 | DEF | 48968968 | NYT202 | $3,415.00 |
| CAMILLE | HYPPOLITE | 812 Ascan St | Valley Stream | NY | 11580-1567 | DEF | 47911967 | NYT101 | $3,340.50 |
| Carlos | Martinez | 77 Locust Hill Apt 1205 | Yonkers | NY | 10701-2843 | DEF | 48969093 | NYT202 | $1,273.50 |
| CARLOS | SANTANA | 1380 Ogden Ave Apt 1c | Bronx | NY | 10452-2317 | DEF | 44851616 | NYT101 | $926.56 |
| Carmen | Depalma | 10 Frank St | New City | NY | 10956-3604 | DEF | 48969010 | NYT202 | $20,158.00 |
| CAROLINE | FARRIER-BUCKNO | 21873 110th Ave | Queens Village | NY | 11429-2516 | DEF | 45455910 | NYT100 | $844.14 |
| Ceanaverre T | Wada | 52 Andrews Ave | Wheatley Heights | NY | 11798-2331 | DEF | 47630458 | NYT202 | $1,950.50 |
| Chang Ho | Kim | 20806 48th Ave | Bayside | NY | 11364-1106 | DEF | 48128826 | NYT202 | $3,420.00 |
| Charanjit | Kaur | 474 S Marginal Rd | Jericho | NY | 11753-1916 | DEF | 48128823 | NYT202 | $708.26 |
| Charles | Dore | 2186 5th Ave Apt 17r | New York | NY | 10037-2720 | DEF | 51188542 | NYT202 | $3,037.50 |
| Chia-Heng | Hsu | 6356 83rd Pl | Middle Village | NY | 11379-1950 | DEF | 48128601 | NYT202 | $1,356.00 |
| Chia-Hung | Chang | 6864 Yellowstone Blvd A | Forest Hills | NY | 11375-3332 | DEF | 48968965 | NYT202 | $8,360.00 |
| Chiara | Condi | 17 Old House Ln | Sands Point | NY | 11050-1914 | DEF | 48571084 | NYT202 | $2,055.00 |
| Chintan J | Kapadia | 4 Ida Ave | Hicksville | NY | 11801-2114 | DEF | 48968905 | NYT202 | $6,888.00 |
| Christophe | Ilaila | 6634 Gray St | Middle Village | NY | 11379-2224 | DEF | 51436464 | NYT200 | $3,643.98 |
| Christophe G | Coll | 310 Clifford St | North Bellmore | NY | 11710-2547 | DEF | 48969055 | NYT202 | $970.00 |
| Christopher | Galarza | 98 W Milton St | Freeport | NY | 11520-2128 | DEF | 48128770 | NYT202 | $8,763.50 |
| Christopher | Itua | 50 E 212th St Apt 5e | Bronx | NY | 10467-1026 | DEF | 48128776 | NYT202 | $3,963.00 |
| Christopher | Martinez | 103 Fleet Ct # 103 | Bronx | NY | 10473-2454 | DEF | 46134412 | NYT202 | $4,071.00 |

Annunziato Production  00043   01/02/2014

Confidential

12/31/2013

| First | Last | Address | City | State | Zip | | | Amount |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER VERNEAU | | 3510 Avenue H Apt 3a | Brooklyn | NY | 11210-3408 | DEF | 4209263 NYT200 | $5,360.00 |
| Christopher T | Capers | 9830 57th Ave Apt 16n | Corona | NY | 11368-3609 | DEF | 4896899 NYT202 | $12,709.04 |
| Claude | Lane | 814 Mount Ave | Wyandanch | NY | 11798-4331 | DEF | 4763039 NYT202 | $749.00 |
| Corrie | Reinhart | 894 Thomas Ave | Baldwin | NY | 11510-4139 | DEF | 4896910 NYT202 | $443.92 |
| Cory | Medrano | 330 E 196th St Apt 15 | Bronx | NY | 10458-3618 | DEF | 4896910 NYT202 | $2,261.08 |
| CRAIG | WILLIAMS | 2760 Ericsson St | East Elmhurst | NY | 11369-1942 | DEF | 4575245 NYT101 | $2,207.00 |
| Crystal | Kitt | 64 Baruch Dr Apt 10c | New York | NY | 10002-3634 | DEF | 4613443 NYT200 | $2,804.00 |
| Crystal A | Santana | 161 E 79th St 8srmt | New York | NY | 10075-0480 | DEF | 4812883 NYT202 | $8,630.04 |
| Curtis L | Owens | 961 E 217th St Apt 1 | Bronx | NY | 10469-1002 | DEF | 5143647 NYT200 | $840.00 |
| Damien L | Boveli | 935 E 85th St | Brooklyn | NY | 11236-3803 | DEF | 5143648 NYT200 | $9,460.00 |
| Daphne | Bartley | 965 E 223rd St | Bronx | NY | 10466-4601 | DEF | 4812873 NYT202 | $361.00 |
| Dashonn | Graves | 271 W 144th St Apt 3a | New York | NY | 10030-1292 | DEF | 4812872 NYT202 | $3,346.50 |
| David | Cha | 19 Eastfield Ln | Huntington Station | NY | 11747-1606 | DEF | 4763036 NYT202 | $3,544.99 |
| David M | Annunziato | 5 Luceme Dr | West Babylon | NY | 11704-8113 | DEF | 4896898 NYT202 | $3,226.50 |
| David N | Dorcely | 82 Bark Ave | Central Islip | NY | 11722-4023 | DEF | 4812871 NYT202 | $1,173.00 |
| DAWN | D'AGOSTINO | 236 Monahan Ave | Staten Island | NY | 10314-6131 | DEF | 4763035 NYT202 | $3,258.00 |
| Dawn | Turi | 29 Gladys St | Lindenhurst | NY | 11757-1202 | DEF | 4964759 NYT100 | $1,930.99 |
| DEBRA | MALLARD | 86a Cooper St | Brooklyn | NY | 11207-1415 | DEF | 4763045 NYT202 | $1,255.50 |
| Decourtney C | Clarke | 24330 132nd Ave | Rosedale | NY | 11422-1409 | DEF | 4799196 NYT101 | $4,783.00 |
| Deepak | Rao | 9306 43rd Ave | Elmhurst | NY | 11373-2757 | DEF | 4763034 NYT202 | $525.00 |
| Demitry | Kostouros | 68 Atlantic Pl | Hauppauge | NY | 11788-4449 | DEF | 4763041 NYT202 | $3,270.00 |
| Derek | Taylor | 18902 105th Ave | Jamaica | NY | 11433-1720 | DEF | 4812832 NYT202 | $3,185.00 |
| DERYCK | SOOBRIAN | 8830 186th St | Jamaica | NY | 11423-1816 | DEF | 4763043 NYT202 | $2,259.00 |
| DHIRUV B | GOHEL | 156 W John St | Hicksville | NY | 11801-1019 | DEF | 4799185 NYT101 | $7,098.50 |
| DIANA | GELLER | 100 Caton Ave Apt 4n | Brooklyn | NY | 11218-1654 | DEF | 4575376 NYT200 | $908.66 |
| DIDIER | SANZ | Po Box 23 | Uniondale | NY | 11553-0023 | DEF | 4799196 NYT101 | $1,709.25 |
| Dillon | Greco | 196 Lexington Ave | Staten Island | NY | 10302-2016 | DEF | 4828157 NYT101 | $8,962.37 |
| Duane A | Baker | 172 California Ave | Freeport | NY | 11520-1311 | DEF | 5143645 NYT200 | $3,881.04 |
| Dumaine | Jones | 840 Northgate Dr | Uniondale | NY | 11553-3020 | DEF | 4896887 NYT202 | $1,783.50 |
| Eddie J | Johnson | 26 Poplar St | Central Islip | NY | 11722-3133 | DEF | 4896906 NYT202 | $3,420.00 |

Annunziato Production  00044  01/02/2014

| First | Last | Address | City | State | Zip | | Account | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eduardo | Hernandez | 2215 Bronxwood Ave Apt | Bronx | NY | 10469-4540 | DEF | 481287196 | NYT202 | $5,092.00 |
| EDUARDO | ROSADO | 10425 212th Pl | Queens Village | NY | 11429-1540 | DEF | 460717713 | NYT101 | $2,974.00 |
| Eduardo | Rosado | 10425 212th Pl | Queens Village | NY | 11429-1540 | DEF | 4763041B | NYT202 | $4,504.22 |
| Edward | King | 11725 202nd St | Jamaica | NY | 11412-3632 | DEF | 476030387 | NYT202 | $3,063.25 |
| Edward | Weir | 1144 President St Apt 5 | Brooklyn | NY | 11225-1733 | DEF | 489691119 | NYT202 | $6,862.00 |
| Edward C | Casseus | 2274 Renfrew Ave | Elmont | NY | 11003-2821 | DEF | 476030345 | NYT202 | $4,505.78 |
| El'strathios | Antonakopoulos | 2028 32nd St | Astoria | NY | 11105-2011 | DEF | 47630337 | NYT202 | $3,395.00 |
| ELIZA | IQBAL | 15 Northidge Dr | Coram | NY | 11727-2812 | DEF | 457537B3 | NYT200 | $13,232.50 |
| Emilio M | Corporan | 5774 Xenia St # 2nd | Corona | NY | 11368-3928 | DEF | 47630350 | NYT200 | $1,340.00 |
| EMMANUEL | DESUZE | 245 E Fulton Ave | Roosevelt | NY | 11575-2235 | DEF | 469451771 | NYT100 | $1,622.25 |
| ERIC | DELGADO | 514 Kosciuszko St | Brooklyn | NY | 11221-2308 | DEF | 47689860 | NYT202 | $978.76 |
| Eric M | Sheedy | 1731 Park Ave | New Hyde Park | NY | 11040-4057 | DEF | 485711271 | NYT202 | $4,497.00 |
| ERICA N | KORN | 187 Roxbury Park | East Amherst | NY | 14051-1775 | DEF | 451407411 | NYT200 | $1,420.00 |
| Erin G | De Vera | 97 Minerva Dr | Yonkers | NY | 10710-2617 | DEF | 481287611 | NYT202 | $2,730.00 |
| Errol | Young | 1405 Walton Ave Apt 44 | Bronx | NY | 10452-8914 | DEF | 476304641 | NYT202 | $2,847.75 |
| Esosa | Osamwonyi | 36 Fallon Ct | Elmont | NY | 11003-3611 | DEF | 514364771 | NYT200 | $5,630.00 |
| Euclysn W | Ellis | 4373 De Reimer Ave | Bronx | NY | 10466-1819 | DEF | 481284491 | NYT202 | $1,317.00 |
| Everel A | Morris | 26 Cornell Dr | Wheatley Heights | NY | 11798-1224 | DEF | 481287811 | NYT202 | $1,886.00 |
| Ewa M | Gembarzwska | 27 Chestnut St | Glen Cove | NY | 11542-1915 | DEF | 486475841 | NYT100 | $2,344.00 |
| FARAH | CHAUDHURY | 3766 87th St Apt 5d | Corona | NY | 11368-1717 | DEF | 469451781 | NYT101 | $1,725.75 |
| FELIX | VALDES | 39 Kansas Ave | Bay Shore | NY | 11706-5210 | DEF | 469451781 | NYT101 | $949.56 |
| Franco | Losapio | 11 Beverly Ave | Floral Park | NY | 11001-3253 | DEF | 511866651 | NYT202 | $1,685.00 |
| Francois F | Maximilien | 1078 E 86th St | Brooklyn | NY | 11236-4243 | DEF | 476300991 | NYT202 | $3,462.00 |
| Frank | Delio | 245 E 54th St Apt 22b | New York | NY | 10022-8906 | DEF | 481287631 | NYT202 | $6,000.00 |
| FRANK | LAROCCO | Po Nox 455 | Riverhead | NY | 11901-0401 | DEF | 451976641 | NYT101 | $2,406.00 |
| Fred F | Jeune | 2 Murin St | Spring Valley | NY | 10977-4841 | DEF | 489609671 | NYT202 | $3,640.86 |
| Fritz | Fanor | 229 Sylvester St | Westbury | NY | 11590-3944 | DEF | 511866451 | NYT202 | $1,819.25 |
| GABRIEL | GRANADOS | 12333 83rd Ave Apt 240 | Kew Gardens | NY | 11415-3439 | DEF | 492815831 | NYT101 | $3,603.00 |
| George | Mastrogeorgiou | 1316 Mace Ave Ph | Bronx | NY | 10469-5615 | DEF | 511865711 | NYT202 | $5,904.87 |
| Gerald | Tibbs | 740 E 178th St Apt 9e | Bronx | NY | 10457-5116 | DEF | 485711321 | NYT202 | $2,448.26 |

| First Name | Last Name | Address | City | State | Zip | | Account | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geraldo A | Santana | 8915 144th St Apt 3a | Jamaica | NY | 11435-3209 | DEF | 4999109 9 | NYT202 | $9,504.87 |
| Germaine L | Behagen | 2475 Southern Blvd Apt. | Bronx | NY | 10458-6513 | DEF | 4818724 | NYT202 | $1,795.00 |
| Gennica | Payne | 989 Broadway | Westbury | NY | 11590-3809 | DEF | 4763040 8 | NYT202 | $2,821.50 |
| Genry | Manelly | 12 Eastbourne Dr | Chestnut Ridge | NY | 10977-6433 | DEF | 5143646 8 | NYT200 | $5,307.50 |
| Gregory | Guerrier | 46 Circle Dr W | Elmont | NY | 11003-3121 | DEF | 4763036 6 | NYT202 | $3,976.69 |
| Gundini P | Holla | 9139 118th St | Richmond Hill | NY | 11418-3132 | DEF | 5143645 8 | NYT200 | $9,384.00 |
| GUS | ANTOINE | 225 Parkside Ave Apt 3f | Brooklyn | NY | 11226-1316 | DEF | 4426821 7 | NYT100 | $8,936.75 |
| Guy | McCroy | 1673 Northern Blvd | Roslyn | NY | 11576-1103 | DEF | 4896906 5 | NYT202 | $2,666.50 |
| Guy | Roney | 440 Locust St | Brentwood | NY | 11717-8102 | DEF | 4763041 7 | NYT202 | $3,160.54 |
| Hae-Eun | Jin | 14317 38th Ave Apt 4a | Flushing | NY | 11354-5707 | DEF | 4428921 2 | NYT101 | $2,165.00 |
| HALIM | SHARIF | 2 Franklin Ave Apt 2s | Mount Vernon | NY | 10550-3607 | DEF | 4519766 9 | NYT101 | $2,612.80 |
| HANG-TING | LEUNG | 126 Bay 43rd St # 3 | Brooklyn | NY | 11214-5504 | DEF | 4428921 5 | NYT101 | $2,157.50 |
| Hany | Ibrahim | 9139 219th St | Queens Village | NY | 11428-1342 | DEF | 4999606 1 | NYT202 | $523.33 |
| Hammider S | Judge | 39 Mead Ave | Hicksville | NY | 11801-3748 | DEF | 4812881 9 | NYT202 | $1,739.18 |
| Harold | Santiago | 55 W End Ave Apt 10a | New York | NY | 10023-7848 | DEF | 5143648 4 | NYT200 | $8,694.50 |
| HASANI | SIMMONS | 2 Rising Ln | Hicksville | NY | 11801-8415 | DEF | 4428621 5 | NYT101 | $1,699.63 |
| Hector R | Ogando | 2568 Columbus Ave | Oceanside | NY | 11572-1612 | DEF | 4613445 3 | NYT202 | $6,914.50 |
| Hee Jah | Sohn | 4122 44th St | Sunnyside | NY | 11104-2210 | DEF | 4999911 2 | NYT202 | $4,026.20 |
| Heidy | Arredondo | 921 Deer Park Ave | North Babylon | NY | 11703-3608 | DEF | 4812871 5 | NYT202 | $3,168.60 |
| Huy | Dinhtran | 2315 Andrews Ave Apt 1 | Bronx | NY | 10468-5907 | DEF | 4763035 4 | NYT202 | $1,529.87 |
| Ingrid | Colebrook | 5054 Broadway Apt 4b | Woodside | NY | 11377-1803 | DEF | 4812875 2 | NYT202 | $2,000.00 |
| Ingrid | Goodman | 9 Norton Dr | Roosevelt | NY | 11575-1004 | DEF | 4857110 0 | NYT202 | $8,128.25 |
| Isabelle F | Whitley | 156 Surrey Commons | Lynbrook | NY | 11563-3122 | DEF | 4630464 7 | NYT202 | $8,171.00 |
| Isian | Owens | 218 Broad St Apt 2k | Staten Island | NY | 10304-2084 | DEF | 4630406 4 | NYT202 | $1,327.50 |
| Ivelisse | Rodriguez | 24 Humboldt St Apt 17g | Brooklyn | NY | 11206-4123 | DEF | 4763041 5 | NYT202 | $3,712.50 |
| Jabu | Mehlomakulu | 1870 Freeman Ave | East Meadow | NY | 11554-3926 | DEF | 4763040 2 | NYT202 | $3,376.12 |
| Jacinda N | Townsley | 12 Parrdegat 12th St Ap | Brooklyn | NY | 11236-4120 | DEF | 4812887 3 | NYT202 | $1,246.16 |
| Jacqueline M | Johnson | 821 E 168th St Fl 3 | Bronx | NY | 10459-2201 | DEF | 4896906 4 | NYT202 | $1,254.49 |
| Jacqueline S | Sundback-Cooks | 265 E 31st St | Brooklyn | NY | 11226-6409 | DEF | 5118657 7 | NYT202 | $2,354.00 |
| Jiada | McKay | 15 Margaret Dr | Roosevelt | NY | 11575-1534 | DEF | 4857110 5 | NYT202 | $1,223.11 |

Case 2:12-cv-03609-ADS-AKT   Document 87-6   Filed 11/16/15   Page 18 of 44 PageID #: 851

| First | Last | Address | City | State | Zip | | ID | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jae-Hyung | Shon | 5307 190th St | Fresh Meadows | NY | 11365-1736 | DEF | 47630434 | NYT202 | $1,834.00 |
| Jaecy N | Nieves | 3110 Bailey Ave Apt 4a | Bronx | NY | 10463-5752 | DEF | 5143473 | NYT200 | $11,422.00 |
| Jaime | Brown | 400 Earle St | Central Islip | NY | 11722-3712 | DEF | 47630341 | NYT202 | $3,356.00 |
| Jamar | Semiday | 1455 Bryant Ave Apt 22 | Bronx | NY | 10460-5915 | DEF | 47630430 | NYT202 | $1,275.00 |
| JAMES | BLOCKER | 50 Fleetwood Ave Apt 2 | Mount Vernon | NY | 10552-2680 | DEF | 47991961 | NYT100 | $1,634.25 |
| James E | Joyce | 19 Willow St | Floral Park | NY | 11001-3407 | DEF | 48696069 | NYT202 | $500.00 |
| Jamie D | Harrison | 426 W 147th St Apt 8 | New York | NY | 10031-4801 | DEF | 48128793 | NYT202 | $811.00 |
| Jamie E | Joissaint | 11 Standish Rd | Brentwood | NY | 11717-2136 | DEF | 48128815 | NYT202 | $4,200.00 |
| Jamila R | Smith | 1363 Star Ave | Elmont | NY | 11003-3230 | DEF | 48128868 | NYT202 | $6,729.32 |
| JANNIFER | FERNANDES | 6078 69th Ave | Ridgewood | NY | 11385-5164 | DEF | 47356184 | NYT100 | $3,187.50 |
| Jason | China | 7609 34th Ave Apt 313 | Jackson Heights | NY | 11372-2224 | DEF | 48966991 | NYT202 | $913.00 |
| JASON | MORRISON | 303 W 154th St Apt 6g | New York | NY | 10039-1531 | DEF | 48281580 | NYT101 | $3,568.50 |
| Jason | Newyear | 1346 College Ave | Bronx | NY | 10456-1502 | DEF | 51436472 | NYT200 | $3,761.18 |
| Jatin S | Thippen | 1700 Longfellow Ave Apt | Bronx | NY | 10460-5430 | DEF | 51186678 | NYT200 | $669.50 |
| Jazmin | Kaiyal | 1 Cloverhill Dr Apt C5 | Plainview | NY | 11803-6204 | DEF | 51186557 | NYT202 | $1,317.00 |
| Jean | Chez | 633 E 186th St Apt 16 | Bronx | NY | 10458-8241 | DEF | 46134336 | NYT202 | $3,863.88 |
| Jean C | Casseus | 1200 E 53rd St Apt 7u | Brooklyn | NY | 11234-2345 | DEF | 48128741 | NYT202 | $2,998.00 |
| Jeanette | Daniel | 550 W 144th St Apt 3 | New York | NY | 10031-5835 | DEF | 48696003 | NYT202 | $3,483.75 |
| Jeanette | Pacheco | 833 Brady Ave | Bronx | NY | 10462-2748 | DEF | 46134462 | NYT202 | $3,373.75 |
| Jeffrey E | Tudisco | 4 Columbia Ave | Westhampton | NY | 11977-1152 | DEF | 51438487 | NYT200 | $2,509.04 |
| JENNIFER | Walker | 3752 New York Ave | Seaford | NY | 11783-2123 | DEF | 47630460 | NYT202 | $5,990.00 |
| JENNIFER | DONOVAN | 18 Ferndale St | Albany | NY | 12208-1503 | DEF | 50811469 | NYT100 | $2,823.75 |
| JENNIFER | SCHMIDT | 40 High St | Sayville | NY | 11782-1334 | DEF | 44851618 | NYT101 | $3,906.00 |
| Jennifer J | Francillon | 13545 223rd St | Laurelton | NY | 11413-2341 | DEF | 47630359 | NYT202 | $2,530.00 |
| Jennifer S | Cadet | 5 Marie Ct | Elmont | NY | 11003-2122 | DEF | 47630043 | NYT202 | $2,594.17 |
| JEREMY | BROWN | 17725 130th Ave | Jamaica | NY | 11434-5825 | DEF | 48647688 | NYT100 | $1,832.34 |
| Jerome | Bourne | 492 E 51st St | Brooklyn | NY | 11203-4540 | DEF | 46134379 | NYT202 | $3,416.50 |
| Jerry | Grammont | 6143 218th St | Bayside | NY | 11364-2223 | DEF | 51436455 | NYT200 | $7,789.00 |
| JESUS | CRUZ | 7 E Walnut St | Central Islip | NY | 11722-3801 | DEF | 44547254 | NYT100 | $3,604.14 |
| Jina | Vieux | 250 E 178th St Apt 1j | Bronx | NY | 10457-4058 | DEF | 47630456 | NYT202 | $4,260.74 |

Confidential

12/31/2013

| John | Bruno | 2402 146th St | Whitestone | NY | 11357-3526 | DEF | 48968979 | NYT202 | $6,080.75 |
|---|---|---|---|---|---|---|---|---|---|
| John | McKenna | 155 Babylon St | Islip Terrace | NY | 11752-1003 | DEF | 48969096 | NYT202 | $990.00 |
| John | Petrilli | 248 Elizabeth Ave | Oceanside | NY | 11572-2311 | DEF | 48571109 | NYT202 | $3,076.12 |
| John A | Torres | 29 Birch St Apt 1 | New Rochelle | NY | 10801-6801 | DEF | 48571133 | NYT202 | $1,935.00 |
| John J | Cullen | 73 Elizabeth St | Floral Park | NY | 11001-2127 | DEF | 4613439B | NYT202 | $4,456.66 |
| John K | Yang | 739 Cypress Dr | Franklin Square | NY | 11010-4004 | DEF | 48571137 | NYT202 | $3,009.50 |
| John M | Samaan | 252 Chestleton Ave | Staten Island | NY | 10306-4402 | DEF | 51436482 | NYT200 | $1,269.16 |
| John W | Bishop | 71 Oakland Ave | Port Jefferson Stat | NY | 11776-1428 | DEF | 46134377 | NYT202 | $2,042.84 |
| JONATHAN | AGUIRRE | 650 Melrose Ave Apt 1b | Bronx | NY | 10455-2517 | DEF | 45455915 | NYT100 | $7,922.01 |
| JONATHAN | BURKE | 196 Ohio St | Hicksville | NY | 11801-2323 | DEF | 47689850 | NYT100 | $2,839.74 |
| Jonathan J | Femei | 610 Pulaski Rd | East Northport | NY | 11731-2140 | DEF | 51186546 | NYT202 | $2,587.50 |
| Jonelle | Bain | 1719 Newkirk Ave | Brooklyn | NY | 11226-6813 | DEF | 48128711 | NYT202 | $1,365.00 |
| Jong Heon | Oh | 5039 175th St | Fresh Meadows | NY | 11365-1619 | DEF | 46134454 | NYT202 | $1,284.84 |
| Jong Hwan H | Cho | 85 Patricia Ln | South Setauket | NY | 11720-1235 | DEF | 48968992 | NYT202 | $3,042.50 |
| Joo Yeon | Kim | 20206 42nd Ave Apt 3a | Bayside | NY | 11361-1820 | DEF | 48968002 | NYT202 | $6,683.00 |
| Jorge | Arana | 26a Myrtle Ave | Central Islip | NY | 11722-1026 | DEF | 51186529 | NYT202 | $8,818.00 |
| Jos | Victor | 1470 White Plains Rd # | Bronx | NY | 10462-4160 | DEF | 46134486 | NYT202 | $5,082.00 |
| JOSE | CORTES | 350 Keap St Apt 1d | Brooklyn | NY | 11211-6447 | DEF | 47689642 | NYT100 | $1,616.25 |
| JOSE | MUNOZ | 3 Fordham Hill Oval Apt | Bronx | NY | 10468-4709 | DEF | 44269220 | NYT101 | $1,982.96 |
| Jose E | Aviles-Delcid | 186 E Seaman Ave | Freeport | NY | 11520-1741 | DEF | 51186530 | NYT202 | $2,517.37 |
| Joseph | Campo | 31 Park Ave | W Harrison | NY | 10604-2609 | DEF | 48571092 | NYT202 | $11,431.75 |
| Joseph | Marti | 111 E Granada Ave | Lindenhurst | NY | 11757-6528 | DEF | 48571090 | NYT202 | $1,212.75 |
| JOSEPH | VASOLD | 1919 24th Ave Apt 1301 | Astoria | NY | 11102-3469 | DEF | 46334082 | NYT101 | $933.94 |
| Joshua | Mohamed | 517 11th St | Cedarhurst | NY | 11516-1051 | DEF | 51436469 | NYT200 | $6,252.00 |
| JOSHUA | SHAW | 11817 142nd St | Jamaica | NY | 11436-1234 | DEF | 48281573 | NYT101 | $1,598.62 |
| Joshua | Wilcox | 23 Central Ave | Glen Cove | NY | 11542-2904 | DEF | 47630462 | NYT202 | $963.50 |
| Juan A | Diaz | 6 8th Ave | Brentwood | NY | 11717-5508 | DEF | 48128764 | NYT202 | $2,891.00 |
| Juan S | Fernandez | 13811 Whitelaw St # 1 | Ozone Park | NY | 11417-2724 | DEF | 46134401 | NYT202 | $7,387.64 |
| Juana | Garcia | 12 Norwood Ave Fl 1 | Brooklyn | NY | 11208-1319 | DEF | 46134405 | NYT202 | $4,909.27 |
| Judygall C | Santos | 4223 157th St | Flushing | NY | 11355-1152 | DEF | 48571125 | NYT202 | $675.00 |

Page 8

Confidential     12/31/2013     Page 9

| First | Last | Address | City | State | Zip | Type | Account | Loc | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Julie | Carlsson | 106 Bayport Ave | Bayport | NY | 11705-1884 | DEF | 46134384 | NYT202 | $1,500.00 |
| Junior | Nelson | 494 E 96th St | Brooklyn | NY | 11212-2502 | DEF | 48128852 | NYT202 | $1,230.25 |
| Justin | Quansoon | 8 Erlwein Ct | Massapequa | NY | 11758-5507 | DEF | 48571116 | NYT202 | $3,378.00 |
| Kangchoong | Chang | 2 Mariners Way # B | Glen Cove | NY | 11542-3446 | DEF | 47630347 | NYT202 | $225.00 |
| Kareem | Farmer | 4 Juliet St | Bay Shore | NY | 11706-7245 | DEF | 48969021 | NYT202 | $12,685.01 |
| KAREN | VILLEDA | 32 Walnut St | Central Islip | NY | 11722-4152 | DEF | 47689863 | NYT101 | $1,153.50 |
| Karen C | O'Brien | 406 Vista View Dr | Farmingville | NY | 11738-3005 | DEF | 48134452 | NYT202 | $2,677.50 |
| Karen E | Forljh | 14445 35th Ave Apt 5k | Flushing | NY | 11354-3639 | DEF | 48966028 | NYT202 | $4,700.00 |
| KEITH | BOOKER | 17925 134th Ave | Jamaica | NY | 11434-4101 | DEF | 45752453 | NYT100 | $4,707.50 |
| Keith L | Dennis | 186 W Fulton Ave | Roosevelt | NY | 11575-1927 | DEF | 48969009 | NYT202 | $6,307.29 |
| Kelly L | Marcucci | 114 Arrowhead Ave | Riverhead | NY | 11901-6622 | DEF | 48128838 | NYT202 | $2,354.80 |
| Keniel | Edmond | 551 S 10th Ave Apt 2f | Mount Vernon | NY | 10550-4320 | DEF | 46134395 | NYT202 | $2,732.00 |
| KENNETH | COSTELLO | 101 Lexington Ave | Franklin Square | NY | 11010-2837 | DEF | 46134385 | NYT202 | $4,144.00 |
| Kenneth | Frazier | 2690 University Ave Apt | Bronx | NY | 10468-3430 | DEF | 48647590 | NYT100 | $3,324.00 |
| Kenneth W | Nelson | 130 Nicholas Ave | Staten Island | NY | 10302-1103 | DEF | 47630420 | NYT202 | $1,995.00 |
| KENNY | RIOS | 4420 3rd Ave Apt 5 | Brooklyn | NY | 11220-1002 | DEF | 48128853 | NYT202 | $1,148.23 |
| Kerline T | Toussaint | 253 Wurz St Apt 2 | Brentwood | NY | 11717-8023 | DEF | 47530809 | NYT200 | $4,208.00 |
| Kerry A | Roth | 26 Maria Ct | Holbrook | NY | 11741-3602 | DEF | 47630447 | NYT202 | $2,761.00 |
| Kevin | Huang | 7338 189th St | Fresh Meadows | NY | 11366-1850 | DEF | 51430461 | NYT202 | $5,113.10 |
| KEVIN | LEAHY | 22 E Woodside Ave | Patchogue | NY | 11772-1314 | DEF | 44851617 | NYT200 | $14,202.00 |
| Kevin | Peay | 77 Manhattan Ave | Roosevelt | NY | 11575-2419 | DEF | 48571108 | NYT101 | $5,232.00 |
| Kimberly M | Byas | 40 Amsterdam Ave Apt | New York | NY | 10023-7428 | DEF | 48128738 | NYT202 | $2,279.89 |
| Kimberly M | Wagner | 55 Selden Blvd | Centereach | NY | 11720-3325 | DEF | 47630459 | NYT202 | $7,195.00 |
| Kin Man | Kong | 214 Mulberry St Apt 5c | New York | NY | 10012-4121 | DEF | 48969089 | NYT202 | $7,762.00 |
| Kevin | Figueroa | 21 Doris Dr | Westbury | NY | 11590-1107 | DEF | 48969026 | NYT202 | $4,900.67 |
| KIRK | RODRIGUEZ | 563 E 82nd St | Brooklyn | NY | 11236-3118 | DEF | 48281585 | NYT202 | $6,408.25 |
| Kourng-Min | Kim | 514 Wadleigh Ave | West Hempstead | NY | 11552-3713 | DEF | 48969064 | NYT101 | $1,227.50 |
| Kim | Foley | 126 Cherry Ave | West Sayville | NY | 11796-1218 | DEF | 48128777 | NYT202 | $907.70 |
| Kristen | Foley |  |  | NY |  | DEF |  | NYT202 | $961.07 |
| KRISTINA | WILLIAMS | 161 Vernon Ave Apt 3e | Brooklyn | NY | 11206-6537 | DEF | 48281587 | NYT202 | $3,715.75 |
| Kumar | Kammargodu | 600 W 142nd St Apt 44 | New York | NY | 10031-6636 | DEF | 48969072 | NYT101 | $1,283.00 |

Confidential

12/31/2013

| First | Last | Address | City | State | Zip | | ID | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kyia | Cesiro | 69 Central Pkwy | Merrick | NY | 11566-4146 | DEF | 48968983 | NYT202 | $3,415.00 |
| Lacole | Cyrus | 3823 Snyder Ave | Brooklyn | NY | 11203-4074 | DEF | 48968002 | NYT202 | $4,580.92 |
| LANDELL | SHELTON | 10 Washington St Apt 1d | Hempstead | NY | 11550-4903 | DEF | 45455914 | NYT101 | $893.86 |
| Laura | Benin | 6940 108th St Apt 5c | Forest Hills | NY | 11375-3827 | DEF | 48128726 | NYT202 | $508.00 |
| Laura | Benjamin | 944 Essex Ct | West Hempstead | NY | 11552-4122 | DEF | 48968872 | NYT202 | $4,850.67 |
| Laura | Lucente | 4360 Douglaston Pkwy | Douglaston | NY | 11363-1812 | DEF | 47630396 | NYT202 | $525.00 |
| Laverne M | Davis | 132 Long Beach Rd | Hempstead | NY | 11550-6951 | DEF | 48128760 | NYT202 | $3,722.00 |
| Lawrence | Harvey | 13317 Linden Blvd | South Ozone Park | NY | 11420-2233 | DEF | 48128794 | NYT202 | $1,282.00 |
| Leonardo | Silverio | 558 W 164th St Apt 5a | New York | NY | 10032-4954 | DEF | 48128865 | NYT202 | $1,875.00 |
| Liang Lei | Yao | 14735 38th Ave Apt B31 | Flushing | NY | 11354-4821 | DEF | 47630463 | NYT202 | $1,330.00 |
| Linda | Newton | 518 Raynor Ave | Riverhead | NY | 11901-2961 | DEF | 51436471 | NYT200 | $2,948.31 |
| Linda M | Dorfman | 28 Sherwood Gate | Oyster Bay | NY | 11771-3810 | DEF | 48128766 | NYT200 | $8,447.50 |
| Lisa | Downs | 29 Nassau St | Islip Terrace | NY | 11752-2723 | DEF | 48128767 | NYT202 | $2,998.25 |
| Lshander D | Jones | 1406 Merriam Ave Apt 4 | Bronx | NY | 10452-2335 | DEF | 47630364 | NYT202 | $3,650.00 |
| Lynn | Albergo | 8 Piper Pl | Old Bethpage | NY | 11804-1450 | DEF | 48128710 | NYT202 | $685.00 |
| Ma Fae Clari ss | Barandon | 3300 Victory Blvd | Staten Island | NY | 10314-6700 | DEF | 48128720 | NYT202 | $1,262.00 |
| Mai-Lien L | Neefeldt | 132 Sherry St | East Islip | NY | 11730-2810 | DEF | 48128651 | NYT202 | $3,346.00 |
| Marinder S | Sarao | 4 Linden Ct | Hicksville | NY | 11801-3107 | DEF | 51436485 | NYT200 | $8,866.66 |
| Marcie | Brown | 8 Wellesley Ave | Yonkers | NY | 10705-3840 | DEF | 48128734 | NYT202 | $3,868.00 |
| MARDIO | LEARD | 10044 200th St | Hollis | NY | 11423-3331 | DEF | 48281582 | NYT101 | $2,646.43 |
| Marializza | Fajardo | 8057 160th St | Jamaica | NY | 11432-1107 | DEF | 46134399 | NYT202 | $1,514.00 |
| MARIE | SLOUPOVA | 1 10th St # 1 | Lake Ronkonkoma | NY | 11779-5413 | DEF | 44547251 | NYT101 | $1,742.00 |
| Marie-Hélène | Louisville | 270 Crown St Apt 3h | Brooklyn | NY | 11225-2318 | DEF | 51186596 | NYT202 | $10,064.00 |
| Marisabel | Guzman | 183 Beech St Fl 1 | Yonkers | NY | 10701-4324 | DEF | 48969040 | NYT202 | $1,882.00 |
| Mark | Meeres | 70 W 93rd St Apl 26b | New York | NY | 10025-7625 | DEF | 47630401 | NYT202 | $2,226.00 |
| Mark A | Cassidy | 283 Lower Rocky Point F | Sound Beach | NY | 11789-1032 | DEF | 48128742 | NYT202 | $3,341.25 |
| Mark A | Ortiz | 2274 University Ave Apt | Bronx | NY | 10468-6274 | DEF | 51436475 | NYT200 | $5,792.92 |
| Mark C | Harris | 7 Konig Ct | Roosevelt | NY | 11575-1541 | DEF | 48128792 | NYT202 | $181.25 |
| Martha Y | Vasquez | 7 Osprey Ln | Brentwood | NY | 11717-1351 | DEF | 46134482 | NYT202 | $1,681.50 |
| Mary | Bossa | 9506 Farragut Rd | Brooklyn | NY | 11236-2030 | DEF | 46134378 | NYT202 | $3,347.18 |

Page 10

Annunziato Production   00050   01/02/2014

| First | Last | Address | City | State | Zip | | Number | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mary E | Monroe | 7 Weeks Ave | Central Islip | NY | 11722-2314 | DEF | 48128848 | NYT202 | $1,324.37 |
| Matthew J | Mozty | 721 N William St | North Baldwin | NY | 11510-1435 | DEF | 48134449 | NYT202 | $4,594.61 |
| Matthew P | Vischiarelli | 343 E 3rd St | Deer Park | NY | 11729-6617 | DEF | 47630455 | NYT202 | $1,519.25 |
| Maureen E | Shaw | 457 Atlantic Ave Apt 2a | Brooklyn | NY | 11217-2119 | DEF | 48128864 | NYT202 | $1,376.63 |
| MAXINE | Lee | 202 Lorraine Ave | Mount Vernon | NY | 10552-3703 | DEF | 47630392 | NYT202 | $825.00 |
| MAXWILTON | HOWELL | 53 Manor Dr | Great Neck | NY | 11020-1511 | DEF | 50811472 | NYT101 | $1,897.25 |
| Md N | STEPHENSON | 1365 Saint Nicholas Ave | New York | NY | 10033-6208 | DEF | 46071712 | NYT101 | $999.50 |
| MELISSA | Islam | 9201 89th Ave Fl 2 | Woodhaven | NY | 11421-3607 | DEF | 47630378 | NYT202 | $290.00 |
| MELISSA | JANITZ | 9730 64th Ave Fl 2 | Rego Park | NY | 11374-2231 | DEF | 48281569 | NYT101 | $1,618.75 |
| MELISSA | WATSON | 9037 Francis Lewis Blvd | Queens Village | NY | 11428-1070 | DEF | 46845180 | NYT101 | $2,947.00 |
| Melissa M | Goeller | 415 Midwood Ave | Bellmore | NY | 11710-4223 | DEF | 51436454 | NYT200 | $1,840.00 |
| MICHAEL | CRAWFORD | 212 Wight St | Westbury | NY | 11590-3534 | DEF | 47689857 | NYT100 | $1,631.25 |
| MICHAEL | DONALDSON | 80 Clarkson Ave Apt 3m | Brooklyn | NY | 11226-2352 | DEF | 47689889 | NYT100 | $3,113.91 |
| MICHAEL | HARROUN | 6707 Yellowstone Blvd | Forest Hills | NY | 11375-1919 | DEF | 47689857 | NYT100 | $3,543.00 |
| Michael | Hines | 96 Arden St Apt 5g | New York | NY | 10040-1514 | DEF | 46134410 | NYT101 | $4,466.15 |
| Michael A | Brown | 555 Front St Apt 2b | Hempstead | NY | 11550-4405 | DEF | 48128738 | NYT202 | $8,991.00 |
| Michael C | Sturm | 39 Petticoat Ln | Bloomingburg | NY | 12721-3042 | DEF | 47630441 | NYT202 | $583.00 |
| Michael J | oveno | 12 Rim Ln | Hicksville | NY | 11801-8117 | DEF | 48968053 | NYT202 | $2,156.66 |
| Michael J | Macaluso | 56 Grandview Ln | Smithtown | NY | 11787-4267 | DEF | 51436487 | NYT200 | $5,492.50 |
| Michele K | Roskop | 106 Frederick Ave | Bellmore | NY | 11710-3536 | DEF | 48571123 | NYT202 | $1,288.00 |
| Michelle | Castillo | 555 Plainview Rd Bsmt A | Plainview | NY | 11803-5718 | DEF | 48128743 | NYT202 | $1,310.51 |
| Michele | Caud | 856 E 175th St Fl 2 | Bronx | NY | 10460-4601 | DEF | 48128780 | NYT202 | $678.44 |
| Mildred | Maldonado | 2134 Cayuga Dr Apt Ph | Merrick | NY | 11566-3601 | DEF | 48128835 | NYT202 | $860.75 |
| Mirella | McNally | 38 Beekman Ave Ste 1 | Sleepy Hollow | NY | 10591-2640 | DEF | 48128842 | NYT202 | $1,045.94 |
| MOHAMED | KEITA | 184 W 141st St Apt 50 | New York | NY | 10030-1814 | DEF | 50811487 | NYT101 | $899.66 |
| MOISES | RODRIGUEZ | 72 Saint Josephs Ave | Staten Island | NY | 10302-1118 | DEF | 46071719 | NYT101 | $1,359.20 |
| Monica | Rogers | 11627 217th St | Jamaica | NY | 11411-1601 | DEF | 48571121 | NYT202 | $1,599.00 |
| Morgan I | Starke | 4 Porter Pl | Glen Cove | NY | 11542-3029 | DEF | 47630439 | NYT202 | $364.00 |
| Muhammad | Khan | Mr- 380 E 18th St | Brooklyn | NY | 11226-5776 | DEF | 48969075 | NYT202 | $860.00 |
| Namsub | Shin | 4535 44th St Apt 3b | Sunnyside | NY | 11104-2439 | DEF | 47630432 | NYT202 | $2,411.00 |

Annunziato Production 00051

12/31/2013

| First | Last | Address | City | State | Zip | | Account | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neshawn | Ferguson | 14226 129th Ave | Jamaica | NY | 11436-1719 | DEF | 48134400 | NYT202 | $2,572.87 |
| Natalie | Harewood | 620 Mohawk Rd | W Hempstead | NY | 11552-3927 | DEF | 5118565 | NYT202 | $2,611.15 |
| Natalie | McPherson | 301 E 40th St | Brooklyn | NY | 11203-0066 | DEF | 48726843 | NYT202 | $3,844.44 |
| Natasha | Jones | 486 Rose Ave | West Hempstead | NY | 11552-4009 | DEF | 47630385 | NYT202 | $6,598.24 |
| Natasha S | Alexenko | 1639 Mamatuck Blvd | Bay Shore | NY | 11706-2425 | DEF | 48968967 | NYT202 | $2,842.82 |
| NATHANAEL | BODON | 68 Breezy Hts | Marlboro | NY | 12542-6002 | DEF | 48647585 | NYT100 | $1,697.25 |
| NADEEP H | SINGH | Po Box 260423 | Bellerose | NY | 11426-0423 | DEF | 45753818 | NYT200 | $7,011.34 |
| Naveed | Yusuf | 2423 23rd St Apt 2 | Astoria | NY | 11102-2837 | DEF | 47630396 | NYT202 | $2,070.00 |
| Nayif | Maan | 100 Edgecliff Ter | Yonkers | NY | 10705-1609 | DEF | 47630438 | NYT202 | $683.50 |
| Netell C | Spence | 306 W 114th St Apt 3d | New York | NY | 10026-2745 | DEF | 50811471 | NYT101 | $3,965.00 |
| NELSON | SCOTT | 920 Bushwick Ave Apt 2 | Brooklyn | NY | 11221-3744 | DEF | 48128841 | NYT202 | $1,411.01 |
| Nicole R | Matthews | 41 E 57th St | Brooklyn | NY | 11203-3709 | DEF | 51186576 | NYT202 | $2,241.00 |
| Nikki R | Robertson | 3232 168th St | Flushing | NY | 11358-1530 | DEF | 48968677 | NYT202 | $1,951.00 |
| Nolan A | Bruce | 789 E 40th St | Brooklyn | NY | 11210-2010 | DEF | 47630442 | NYT202 | $3,380.00 |
| Nutifa | Supaprasert | 4419 Broadway | Long Island City | NY | 11103-1918 | DEF | 47630400 | NYT202 | $1,272.00 |
| Nympha L | Mcintosh | 1284 Sterling Pl Apt 7 | Brooklyn | NY | 11213-2817 | DEF | 48134455 | NYT202 | $4,401.98 |
| Oladipo | Ciplelimri | 224 Bond St | Westbury | NY | 11590-4027 | DEF | 47630425 | NYT202 | $4,060.50 |
| Omar H | Saifuddin | 8610 121st St | Jamaica | NY | 11418-2503 | DEF | 51436479 | NYT200 | $900.00 |
| Opeyemi D | Owraie | 28 Radde Pl | Brooklyn | NY | 11233-3114 | DEF | 48571113 | NYT202 | $4,256.50 |
| Oswaldo | Penilla | 24424 57th Dr | Douglaston | NY | 11362-1902 | DEF | 47630465 | NYT202 | $1,897.00 |
| Pamela R | Young | 380 Adelphi St | Brooklyn | NY | 11238-1012 | DEF | 47961959 | NYT101 | $4,220.00 |
| PATRICIA | MOTTI | 435 Starlight Dr | Shirley | NY | 11967-1309 | DEF | 47630485 | NYT202 | $1,803.00 |
| Patrick | Dimanche | 165 Clinton Ave Apt 3j | Brooklyn | NY | 11205-3502 | DEF | 48966011 | NYT202 | $4,265.74 |
| Patrick | Pierre-Louis Jr | 63 Owens St | Brentwood | NY | 11717-8620 | DEF | 48571112 | NYT202 | $1,840.00 |
| Paul P | Wong | 163 Saint Nicholas Ave | New York | NY | 10026-1248 | DEF | 48571135 | NYT202 | $4,050.00 |
| Pavlos | Kominakos | 1049 Bay Ridge Pkwy | Brooklyn | NY | 11228-2303 | DEF | 48134418 | NYT202 | $4,000.00 |
| Peng | Li | 5197 Manilla St Fl 3 | Elmhurst | NY | 11373-4150 | DEF | 47630393 | NYT202 | $920.00 |
| Phil | Lordon | 39 Winter Ave | Wheatley Heights | NY | 11798-2419 | DEF | 46134427 | NYT202 | $1,860.00 |
| Philip | Amorando | 297 16th St | Brooklyn | NY | 11215-5604 | DEF | 48968968 | NYT202 | $5,425.00 |
| RAFAEL | RIVERA | 56 Avia Dr | Holbrook | NY | 11741-2515 | DEF | 508114470 | NYT101 | $3,017.00 |

Case 2:12-cv-03609-ADS-AKT   Document 87-6   Filed 11/16/15   Page 24 of 44 PageID #: 857

Annunziato Production  00052   01/02/2014

Confidential

12/31/2013

| First | Last | Address | City | State | Zip | | Account | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rao | Hassan | 111 Greeley Ave | Staten Island | NY | 10308-3212 | DEF | 51436457 | NYT200 | $14,417.00 |
| Raquel | Vendome | 1095 Pine Valley Rd | Oyster Bay | NY | 11771-4403 | DEF | 48128875 | NYT202 | $3,210.00 |
| Raymond | Lowe | 80 W Roosevelt Ave | Roosevelt | NY | 11575-1313 | DEF | 46134429 | NYT202 | $13,063.19 |
| Raymond J | Park | 5901 41st Ave Apt 2 | Woodside | NY | 11377-4841 | DEF | 46134487 | NYT202 | $2,307.76 |
| REGINLAD | HALL | 1024 Union Blvd | Bay Shore | NY | 11706-7504 | DEF | 47991956 | NYT101 | $1,716.00 |
| Renay C | Henry | 688 E 38th St | Brooklyn | NY | 11203-5616 | DEF | 48969045 | NYT202 | $6,496.00 |
| RICARDO | JOHNSON | 1051 Dilmas Ave | Uniondale | NY | 11553-3268 | DEF | 48281574 | NYT101 | $925.18 |
| Ricardo R | Johnson | 1051 Dilmas Ave | Uniondale | NY | 11553-3268 | DEF | 48128814 | NYT202 | $738.74 |
| RICHARD | MOLARO | 18 Wenman Ave | Bay Shore | NY | 11706-8924 | DEF | 46017109 | NYT101 | $1,287.39 |
| Richardo | Prchardo | 2548 Seymour Ave | Bronx | NY | 10469-5618 | DEF | 48571110 | NYT202 | $5,995.00 |
| Robenson | Janvier | 4311 Avenue J | Brooklyn | NY | 11210-4445 | DEF | 48128809 | NYT202 | $4,479.00 |
| Robert | Ajbea | 88 Noble St | Brooklyn | NY | 11717-7002 | DEF | 51185527 | NYT202 | $2,920.00 |
| Robert | Golder | 92 Sunsel Rd | Brentwood | NY | 11706-7849 | DEF | 47630362 | NYT202 | $3,130.01 |
| ROBERT | KRAMER | 138 E 5th St | Bay Shore | NY | 11218-1451 | DEF | 48281573 | NYT101 | $3,475.50 |
| Robert | Ortiz | 1996 Clinton Ave Apt 1 | Bronx | NY | 11706-7849 | DEF | 51436476 | NYT200 | $3,598.00 |
| Rodney | Allen | 115 Algonquin St | North Babylon | NY | 10457-5010 | DEF | 51185528 | NYT202 | $3,879.15 |
| ROGER | SANON | 308 Eldert St Apt 2 | Brooklyn | NY | 11703-2824 | DEF | 47689851 | NYT101 | $896.66 |
| Roger M | Sanon | 308 Eldert St Apt 2 | Brooklyn | NY | 11237-6278 | DEF | 48128862 | NYT202 | $2,926.00 |
| ROODGARD | DEMESYEUX | 824 1st Ave | Westbury | NY | 11237-6278 | DEF | 48647594 | NYT100 | $1,537.50 |
| Rosa E | Casteleon | 10 Bar Beach Rd Unit 1 | Port Washington | NY | 11590-3721 | DEF | 47630346 | NYT202 | $3,021.84 |
| Rose A | Gronetilleke | 277 N 6th St Apt 1r | Brooklyn | NY | 11590-4002 | DEF | 48989033 | NYT202 | $375.00 |
| Roy | Thomas | 26712 82nd Ave | Floral Park | NY | 11211-3394 | DEF | 48969114 | NYT202 | $11,047.00 |
| Sandra | Cauthen | 1625 Estelle Ave | Elmont | NY | 11050-4002 | DEF | 48128748 | NYT202 | $375.76 |
| Sara E | Chevedo | 1047 Wilson Blvd | Central Islip | NY | 11722-2831 | DEF | 48571117 | NYT202 | $725.76 |
| SASHA S | WHEELER | 920 E 6th St Apt 9e | New York | NY | 11003-2215 | DEF | 45753826 | NYT200 | $3,613.00 |
| SAVENIA | ANDERSON | Po Box 560 | Westbury | NY | 11009-7130 | DEF | 46945176 | NYT100 | $13,007.50 |
| Saverio | Manfellotti | 77 Rutland Rd | Freeport | NY | 11590-0073 | DEF | 51186568 | NYT202 | $950.14 |
| Sayed B | Omer | 763 Allerton Ave | Bronx | NY | 11520-2435 | DEF | 46134459 | NYT202 | $375.00 |
| SEAN | GORDON | 58 Charleston Dr | Amityville | NY | 10467-8818 | DEF | 46197666 | NYT101 | $4,053.25 |
| SEAN | GORDON | Po Box 520431 | Bronx | NY | 11701-4151 | DEF | 51186531 | NYT202 | $1,508.71 |
| Seckin | Aycan | Po Box 520431 | Bronx | NY | 10452-0008 | DEF | 51186531 | NYT202 | $1,840.90 |

Annunziato Production 00053   01/02/2014

Confidential     12/31/2013     Page | 4

| First Name | Last Name | Address | City | State | Zip | | Acct | Code | Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEMONE | THOMAS | 13118 226th St | Laurelton | NY | 11413-1732 | DEF | 47991966 | NYT101 | $1,918.37 |
| Seon Wha | Jung | 9 W 32nd St Apt Oa | New York | NY | 10001-3810 | DEF | 48128820 | NYT202 | $170.00 |
| Seong Soo | Kim | 21302 42nd Ave Apt 3g | Bayside | NY | 11361-2872 | DEF | 48960096 | NYT202 | $170.00 |
| Serena Y | Talley | 2970 W 24th St | Brooklyn | NY | 11224-2261 | DEF | 47630443 | NYT202 | $4,137.50 |
| Shaheeda F | Stewart | 4 E 95th St Fl 1 | Brooklyn | NY | 11212-3047 | DEF | 48571131 | NYT202 | $256.00 |
| Shahrukh M | Hassan | 8632 109th St | Richmond Hill | NY | 11418-1627 | DEF | 48990043 | NYT202 | $2,827.06 |
| Shailendra V | Gurung | 2533 23rd St Apt 2b | Astoria | NY | 11102-2967 | DEF | 48969039 | NYT202 | $998.00 |
| SHAMEKA L | WILLIAMS | 3547 Great Neck Rd Apt A | Amityville | NY | 11701-1927 | DEF | 46335142 | NYT202 | $3,443.00 |
| SHARIF M | EL-GAMAL | 124 W 93rd St Apt 6c | New York | NY | 10025-7637 | DEF | 44155163 | NYT202 | $3,140.00 |
| Shaun E | Clinkscales | 301 W 150th St Apt 1a | New York | NY | 10039-2235 | DEF | 48128750 | NYT202 | $1,930.00 |
| SHAUNA | SMITH | 268 42nd St | Copiague | NY | 11726-1110 | DEF | 44851613 | NYT101 | $2,447.74 |
| SHIRLEY | GARCES | 10 Bridge Bl | Central Islip | NY | 11722-2906 | DEF | 45197660 | NYT101 | $1,656.00 |
| Sindy R | Rivera | 867a Jefferson Ave 2nd Floor | Brooklyn | NY | 11221-3504 | DEF | 51186573 | NYT101 | $2,168.00 |
| SOFIA | FAROOQI | 401 2nd Ave Apt 18d | New York | NY | 10010-3914 | DEF | 47688666 | NYT202 | $1,398.50 |
| Sohaib A | Hassan | 13707 68th Dr # 3 | Flushing | NY | 11367-1621 | DEF | 47630377 | NYT100 | $5,131.26 |
| Sooil | Jung | 4559 172nd St | Flushing | NY | 11358-3335 | DEF | 47630416 | NYT202 | $1,355.00 |
| Stefan | Modeste | 1617 President St Apt B | Brooklyn | NY | 11213-4751 | DEF | 48128847 | NYT202 | $1,860.87 |
| Stephan | Harold | 6 W 121st St | New York | NY | 10027-6319 | DEF | 48969042 | NYT202 | $145.00 |
| Stephanie | Jimenez | 95 Beaver St | Brooklyn | NY | 11206-4545 | DEF | 51436483 | NYT202 | $1,299.00 |
| Stephanie A | Malvasio | 277 Potter Ave | Staten Island | NY | 10314-3045 | DEF | 48128836 | NYT202 | $2,626.00 |
| STEPHEN | FIGURA | Po Box 87 | Wurtsboro | NY | 12790-0087 | DEF | 48647596 | NYT200 | $1,792.50 |
| Steve | Jean | 13739 231st St | Laurelton | NY | 11413-2832 | DEF | 48647890 | NYT100 | $3,566.50 |
| STEVEN | DE LA CRUZ | 1955 85th St | Brooklyn | NY | 11214-3101 | DEF | 47630390 | NYT200 | $3,350.99 |
| Steven | Royas | 300 W 49th St Apt 40b | New York | NY | 10019-/661 | DEF | 45752459 | NYT202 | $1,837.25 |
| Steven | Sicila | 547 Parkside Blvd | Massapequa | NY | 11758-4627 | DEF | 47830416 | NYT100 | $2,526.00 |
| Steven A | Estriplet | 197 Gibson Ave | Brentwood | NY | 11717-5031 | DEF | 48571128 | NYT202 | $2,064.21 |
| SUNG | KIM | 3571 163rd St Fl 2 | Flushing | NY | 11358-1724 | DEF | 48969018 | NYT202 | $4,522.99 |
| Sung B | Park | 545 Myrtle Ave Fl 3 | Brooklyn | NY | 11205-2699 | DEF | 47991985 | NYT101 | $1,712.25 |
| Sungpil | Ok | 3763 59th St | Woodside | NY | 11377-2530 | DEF | 46134468 | NYT202 | $1,681.50 |
| Sunyoung | Kim | 28 Boca Pl | East Amherst | NY | 14051-1080 | DEF | 48969087 | NYT202 | $4,304.12 |

12/31/2013

| SURYAMEET | SINGH | 40 Vanderwater Ave | Floral Park | NY | 11001-3308 | DEF | 480097142 | NYT200 | $7,917.50 |
|---|---|---|---|---|---|---|---|---|---|
| Suzanne | Murphy | 487 N Brookside Ave | Freeport | NY | 11520-1007 | DEF | 489691100 | NYT202 | $3,162.50 |
| TAKINA | EASLEY | 530 E 169th St Apt 149 | Bronx | NY | 10456-2675 | DEF | 45752457 | NYT100 | $4,762.21 |
| Tamiko C | Daniels | 160 W 119th St | New York | NY | 10026-1318 | DEF | 476330352 | NYT202 | $3,045.50 |
| Tanaya | Speller | 568 Spur Dr N | Bay Shore | NY | 11706-3437 | DEF | 476304437 | NYT202 | $3,045.50 |
| TANYA | CONNOR | 2569 7th Ave Apt 1e | New York | NY | 10039-3203 | DEF | 448561619 | NYT100 | $1,907.00 |
| Tanya | Felder | 64 S 27th St | Wyandanch | NY | 11798-2810 | DEF | 481288772 | NYT202 | $4,497.75 |
| TASHAUNDA | DAVID | 11206 177th St | Jamaica | NY | 11433-4114 | DEF | 476899848 | NYT100 | $4,332.37 |
| Tasmaena | Liaquat | 517 Seatogue Ave | Jamaica | NY | 11433-4114 | DEF | 476304071 | NYT202 | $1,112.50 |
| Tasso | Kyrtatas | 8902 Lyman St | Farmingdale | NY | 11735-4310 | DEF | 5135466 | NYT200 | $9,870.00 |
| Taysha | Diaz | 845 Riverside Dr Apt 61 | New York | NY | 11428-1406 | DEF | 489691001 | NYT202 | $1,498.33 |
| TED | ALLEN | 9035 180th St Fl 1 | Queens Village | NY | 10032-6457 | DEF | 461343933 | NYT202 | $1,334.00 |
| Teddy | Neptune | 31 Lynwood Dr | Jamaica | NY | 11432-5612 | DEF | 45752452 | NYT100 | $3,196.50 |
| Teniqua | Brooks | 343 E 195th St Apt 4 | Westbury | NY | 11590-1131 | DEF | 461343933 | NYT202 | $1,334.00 |
| Terence | Hughes | 138 E 112th St Apt 3f | Bronx | NY | 10458-4218 | DEF | 489691031 | NYT202 | $4,056.87 |
| Teresa | Parker | 36 1st St Side | New York | NY | 10026-2671 | DEF | 476303401 | NYT202 | $7,412.00 |
| Theresa | Kennedy | 119 Hobrook St | Westbury | NY | 11590-3729 | DEF | 481256803 | NYT202 | $5,680.00 |
| Thomas | Martinez | 99 N Long Beach Ave | Patchogue | NY | 11772-1662 | DEF | 476304071 | NYT202 | $2,661.50 |
| Thomas | Adams | 195 Northfield Rd | Freeport | NY | 11520-2745 | DEF | 489690734 | NYT202 | $1,454.00 |
| Thomas F | Chea | 909 Saratoga Ave # 212 | Hauppauge | NY | 11788-2323 | DEF | 481287081 | NYT202 | $712.00 |
| Thomas N | MORRIS | 860 Riverside Dr Apt 3d | Brooklyn | NY | 11212-4253 | DEF | 489690891 | NYT202 | $1,545.50 |
| THOMAS R | BEATTY | 56 S Terrace Ave Apt 3 | New York | NY | 10032-5417 | DEF | 45140743 | NYT200 | $1,170.00 |
| TIAVISHA | Riley | 34 Henry St | Mount Vernon | NY | 10550-5808 | DEF | 486473961 | NYT100 | $3,600.00 |
| Tiffany | Papanstasopoulos | 21001 43rd Ave | Sayville | NY | 11782-1329 | DEF | 511865741 | NYT202 | $1,834.25 |
| Timmy E | Cometto | 1045 Ocean Ave Apt 8 | Flushing | NY | 11361-2772 | DEF | 511865741 | NYT202 | $1,513.77 |
| Timothy | Bryant | 76 Brook St | Islip | NY | 11751-2002 | DEF | 461344641 | NYT202 | $3,123.00 |
| Tina M | Karpbo | 1080 Duncan St | Brooklyn | NY | 11226-7434 | DEF | 486989991 | NYT202 | $1,147.00 |
| Tom | Tomoka | 228 E 45th St Rm 1800 | Bronx | NY | 10489-3724 | DEF | 489689801 | NYT202 | $2,160.00 |
| Tomoka | Hiraoka | New York | New York | NY | 10017-3329 | DEF | 511865551 | NYT202 | $577.00 |
| TRACI | CORRIGAN | 3459 State Highway 29 | Johnstown | NY | 12095-4060 | DEF | 489690461 | NYT202 | $1,740.00 |
| Trevor | Glover | 634 Hegeman Ave | Brooklyn | NY | 11207-7111 | DEF | 476303611 | NYT202 | $575.00 |

Annunziato Production  00055  01/02/2014

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TYEISHA | MCNEAL | 463 Main St Apt 2a | Farmingdale | NY | 11735-3571 | DEF | 4633138 | NYT202 | $1,889.37 |
| Valentino E | McLeod | 4612 Avenue K | Brooklyn | NY | 11234-2010 | DEF | 5118572 | NYT202 | $5,465.76 |
| VANESSA | TRICOCHE | 111 Woodale Ave | Peekskill | NY | 10566-5522 | DEF | 4485161 | NYT101 | $872.70 |
| Vernon | Smith | 1001 Jerome Ave Apt 7c | Bronx | NY | 10452-5784 | DEF | 4812669 | NYT202 | $2,454.37 |
| Vianmery | Gonzalez | 18 Jacobus Pl Apt 6b | Bronx | NY | 10463-6837 | DEF | 5116654 | NYT202 | $4,505.00 |
| Vincent | Castro | 4245 77th St Fl 3 | Elmhurst | NY | 11373-2947 | DEF | 4912747 | NYT202 | $2,310.00 |
| VINCENT M | TUCCI | 170 Whitewood Dr | Massapequa Park | NY | 11762-4048 | DEF | 4635141 | NYT202 | $3,702.62 |
| VINICIUS | DA SILVA | 312 E 91st St Apt 2e | New York | NY | 10128-5360 | DEF | 4633490 | NYT100 | $2,877.00 |
| VITO | RUSSO | 1053 Quincy Ave | Bronx | NY | 10465-1974 | DEF | 4828157 | NYT101 | $2,213.75 |
| Wahedi | Rahman | 843 E 213th St | Bronx | NY | 10467-6165 | DEF | 5143648 | NYT200 | $7,283.00 |
| William D | Henry | 275 State Ave | Wyandanch | NY | 11798-4312 | DEF | 4783073 | NYT202 | $4,200.00 |
| WILLIE | FULMORE | 1720 Bedford Ave Apt 13 | Brooklyn | NY | 11225-2629 | DEF | 4462250 | NYT100 | $2,141.86 |
| Woo-Young | Lee | 14217 38th Ave # 2f | Flushing | NY | 11354-5520 | DEF | 4896609 | NYT202 | $3,559.07 |
| Yanti M | Greene | 235 E 80th St Apt 1a | New York | NY | 10075-0528 | DEF | 4896903 | NYT202 | $1,614.79 |
| Yong-Song | Lee | 134 Covert Ave Apt L4 | Stewart Manor | NY | 11530-4908 | DEF | 4613442 | NYT202 | $1,856.00 |
| YVETTE | BEAUMONT | 42 E Roosevelt Ave | Roosevelt | NY | 11575-1119 | DEF | 4768885 | NYT100 | $1,831.25 |
| Yvonne | Robinson | 593 E 37th St | Brooklyn | NY | 11203-5601 | DEF | 4763041 | NYT202 | $1,195.50 |
| Zachary | Delavale | 3 Meadowfield Ln | Glen Cove | NY | 11542-1813 | DEF | 5143645 | NYT200 | $720.00 |

Annunziato Production 00056   01/02/2014

Confidential

12/31/2013

| Orig Col/Coll |
|---|
| $169.29 |
| $704.14 |
| $5,398.77 |
| $744.39 |
| $358.60 |
| $842.95 |
| $713.30 |
| $956.78 |
| $1,079.98 |
| $2,213.52 |
| $1,330.42 |
| $374.89 |
| $3,428.57 |
| $1,972.23 |
| $2,192.14 |
| $252.29 |
| $1,028.57 |
| $4,205.83 |
| $2,922.65 |
| $0.00 |
| $960.71 |
| $719.68 |
| $1,587.86 |
| $4,096.29 |
| $0.00 |
| $683.57 |

Annunziato Production  00057   01/02/2014

Confidential

12/31/2013

| Amount |
|---|
| $686.05 |
| $1,163.57 |
| $491.86 |
| $880.34 |
| $1,562.57 |
| $670.60 |
| $3,184.86 |
| $771.04 |
| $1,084.11 |
| $2,535.43 |
| $499.29 |
| $1,153.52 |
| $610.83 |
| $1,367.14 |
| $868.24 |
| $1,337.14 |
| $723.85 |
| $713.57 |
| $1,640.14 |
| $275.62 |
| $73.82 |
| $489.18 |
| $158.57 |
| $964.28 |
| $957.66 |
| $1,818.87 |
| $834.24 |
| $336.43 |
| $1,090.71 |
| $1,401.70 |

Annunziato Production  00058   01/02/2014



Confidential

| |
|---|
| $1,744.71 |
| $1,698.43 |
| $3,751.50 |
| $415.71 |
| $1,561.71 |
| $2,298.00 |
| $680.71 |
| $3,582.86 |
| $581.14 |
| $1,301.79 |
| $303.54 |
| $1,465.71 |
| $835.93 |
| $253.14 |
| $8,639.14 |
| $370.60 |
| $545.79 |
| $1,336.11 |
| $1,463.57 |
| $533.57 |
| $1,767.86 |
| $2,553.93 |
| $1,617.86 |
| $788.43 |
| $2,585.92 |
| $578.57 |
| $294.68 |
| $1,440.91 |
| $2,215.50 |
| $1,896.43 |

12/31/2013

Annunziato Production  00059  01/02/2014

Confidential

| |
|---|
| $1,786.67 |
| $5,446.73 |
| $321.00 |
| $190.25 |
| $969.03 |
| $882.74 |
| $1,201.71 |
| $2,876.68 |
| $280.00 |
| $4,054.29 |
| $154.71 |
| $1,434.21 |
| $1,519.28 |
| $1,382.79 |
| $502.71 |
| $677.02 |
| $627.57 |
| $502.10 |
| $2,049.86 |
| $225.00 |
| $1,401.43 |
| $1,366.43 |
| $905.54 |
| $2,366.17 |
| $363.44 |
| $683.65 |
| $2,987.46 |
| $1,663.30 |
| $764.36 |
| $1,465.71 |

12/31/2013

Confidential

| |
|---|
| $1,049.25 |
| $2,530.66 |
| $1,441.10 |
| $779.68 |
| $1,560.36 |
| $963.13 |
| $2,571.43 |
| $1,483.71 |
| $722.14 |
| $379.80 |
| $517.52 |
| $1,004.57 |
| $722.14 |
| $564.43 |
| $1,876.67 |
| $1,220.48 |
| $1,170.00 |
| $473.33 |
| $1,927.29 |
| $293.51 |
| $486.49 |
| $574.29 |
| $4,410.83 |
| $1,455.00 |
| $1,931.05 |
| $2,949.43 |
| $1,312.82 |
| $1,930.38 |
| $1,189.52 |
| $2,182.29 |

12/31/2013

Annunziato Production 00061   01/02/2014

Confidential

| |
|---|
| $4,073.52 |
| $769.29 |
| $1,123.50 |
| $1,769.17 |
| $1,704.30 |
| $3,126.00 |
| $2,679.98 |
| $1,138.50 |
| $1,354.52 |
| $927.86 |
| $1,045.05 |
| $862.94 |
| $224.28 |
| $745.36 |
| $2,898.17 |
| $879.80 |
| $2,963.36 |
| $1,725.54 |
| $1,358.40 |
| $655.66 |
| $857.14 |
| $3,483.54 |
| $3,501.86 |
| $568.93 |
| $1,591.07 |
| $1,446.91 |
| $534.07 |
| $537.64 |
| $1,008.86 |
| $524.19 |

12/31/2013

Annunziato Production  00062   01/02/2014

| Confidential |
| --- |
| $786.00 |
| $3,807.33 |
| $1,438.26 |
| $546.43 |
| $490.08 |
| $214.29 |
| $347.57 |
| $1,800.00 |
| $2,883.99 |
| $955.88 |
| $391.29 |
| $1,427.30 |
| $1,253.73 |
| $288.93 |
| $564.43 |
| $1,655.95 |
| $1,284.86 |
| $1,493.04 |
| $1,445.87 |
| $836.35 |
| $2,587.14 |
| $946.79 |
| $1,562.29 |
| $1,094.29 |
| $1,111.79 |
| $549.49 |
| $1,484.21 |
| $2,586.33 |
| $1,080.82 |
| $1,826.03 |

12/31/2013

Page 23

Annunziato Production  00063   01/02/2014

Confidential

| |
|---|
| $2,606.04 |
| $424.29 |
| $1,318.34 |
| $829.29 |
| $1,910.00 |
| $1,289.79 |
| $429.72 |
| $875.50 |
| $2,375.68 |
| $851.59 |
| $1,108.93 |
| $585.00 |
| $550.65 |
| $1,303.83 |
| $2,855.57 |
| $0.00 |
| $2,178.00 |
| $484.89 |
| $793.13 |
| $1,078.87 |
| $4,869.32 |
| $519.75 |
| $373.55 |
| $2,084.00 |
| $635.40 |
| $408.64 |
| $1,239.00 |
| $3,166.13 |
| $2,103.97 |
| $289.29 |

12/31/2013

Confidential

12/31/2013

| |
|---|
| $642.86 |
| $527.25 |
| $1,447.71 |
| $96.43 |
| $5,440.72 |
| $461.37 |
| $1,147.50 |
| $2,014.29 |
| $1,891.45 |
| $1,009.20 |
| $1,170.86 |
| $1,776.00 |
| $996.81 |
| $855.00 |
| $482.10 |
| $1,402.67 |
| $1,183.29 |
| $2,191.33 |
| $4,734.00 |
| $2,092.65 |
| $977.10 |
| $3,083.57 |
| $755.14 |
| $2,100.29 |
| $2,745.54 |
| $363.05 |
| $526.00 |
| $411.89 |
| $1,486.20 |
| $549.86 |

Page 25

Annunziato Production  00065   01/02/2014

Confidential

| |
|---|
| $1,463.57 |
| $1,963.26 |
| $357.44 |
| $217.71 |
| $226.00 |
| $2,078.86 |
| $1,595.14 |
| $549.43 |
| $803.57 |
| $570.00 |
| $982.77 |
| $3,620.36 |
| $1,284.96 |
| $1,564.29 |
| $293.57 |
| $540.66 |
| $1,434.00 |
| $2,962.22 |
| $1,657.71 |
| $1,058.50 |
| $848.86 |
| $596.75 |
| $4,313.14 |
| $808.57 |
| $954.00 |
| $1,431.96 |
| $1,910.97 |
| $77.68 |
| $720.64 |
| $1,434.51 |

12/31/2013

Confidential

12/31/2013

| |
|---|
| $1,033.28 |
| $366.57 |
| $156.00 |
| $685.29 |
| $543.64 |
| $359.84 |
| $448.26 |
| $368.89 |
| $290.76 |
| $561.65 |
| $552.00 |
| $1,850.83 |
| $924.28 |
| $249.86 |
| $3,853.29 |
| $1,914.92 |
| $1,417.10 |
| $933.81 |
| $489.18 |
| $613.33 |
| $1,178.72 |
| $727.45 |
| $124.29 |
| $399.77 |
| $678.85 |
| $353.57 |
| $589.98 |
| $651.11 |
| $1,969.12 |
| $667.59 |

Annunziato Production  00067   01/02/2014

| Confidential |
| --- |
| $1,102.66 |
| $1,119.06 |
| $1,647.62 |
| $2,827.82 |
| $1,218.35 |
| $508.98 |
| $2,337.11 |
| $887.14 |
| $292.93 |
| $1,899.29 |
| $564.38 |
| $960.43 |
| $836.14 |
| $1,440.00 |
| $545.14 |
| $1,886.57 |
| $1,740.21 |
| $385.71 |
| $1,418.83 |
| $813.00 |
| $1,808.57 |
| $721.15 |
| $1,828.17 |
| $831.43 |
| $1,735.71 |
| $1,714.29 |
| $394.29 |
| $797.14 |
| $2,325.00 |
| $1,206.72 |

12/31/2013

Annunziato Production  00068   01/02/2014

Confidential

| |
|---|
| $4,805.67 |
| $1,375.71 |
| $5,598.51 |
| $989.04 |
| $686.35 |
| $2,783.57 |
| $370.05 |
| $316.60 |
| $514.92 |
| $2,569.29 |
| $1,919.57 |
| $1,251.43 |
| $1,341.43 |
| $1,390.10 |
| $1,196.33 |
| $1,662.49 |
| $358.64 |
| $1,254.00 |
| $461.07 |
| $1,296.07 |
| $160.71 |
| $4,734.43 |
| $311.04 |
| $1,548.43 |
| $4,335.83 |
| $254.94 |
| $160.71 |
| $1,737.11 |
| $603.44 |
| $788.96 |

12/31/2013

Annunziato Production  00069   01/02/2014

Confidential

| |
|---|
| $0.00 |
| $1,844.62 |
| $720.64 |
| $684.85 |
| $1,938.42 |
| $864.66 |
| $1,062.57 |
| $490.98 |
| $1,436.14 |
| $1,089.23 |
| $768.21 |
| $875.33 |
| $556.71 |
| $582.14 |
| $797.52 |
| $580.71 |
| $1,538.78 |
| $599.36 |
| $867.14 |
| $692.35 |
| $1,049.03 |
| $827.14 |
| $1,345.71 |
| $1,475.57 |
| $427.71 |
| $3,211.60 |
| $109.71 |
| $1,773.21 |
| $72.86 |
| $767.29 |

12/31/2013

Annunziato Production  00070   01/02/2014

Confidential

| |
|---|
| $2,639.17 |
| $1,355.36 |
| $1,428.11 |
| $1,305.21 |
| $817.29 |
| $1,348.80 |
| $1,856.73 |
| $333.62 |
| $3,290.00 |
| $642.14 |
| $571.71 |
| $958.58 |
| $1,738.66 |
| $3,176.57 |
| $2,438.57 |
| $1,140.64 |
| $823.14 |
| $305.14 |
| $662.36 |
| $501.43 |
| $1,200.00 |
| $490.08 |
| $648.76 |
| $1,338.43 |
| $491.57 |
| $925.71 |
| $247.29 |
| $745.71 |
| $968.47 |
| $246.43 |

12/31/2013

Annunziato Production  00071   01/02/2014

Confidential

| |
|---|
| $240.00 |
| $512.36 |
| $489.18 |
| $795.00 |
| $692.06 |
| $1,525.32 |
| $642.31 |
| $1,800.00 |
| $2,427.67 |
| $885.44 |
| $844.77 |
| $1,586.84 |
| $990.00 |
| $1,930.71 |
| $1,051.87 |
| $349.06 |
| $2,342.47 |
| $724.02 |

12/31/2013

Annunziato Production 00072 01/02/2014